APPEAL,CAP,CAT B,CLOSED

# U.S. District Court
# District of Columbia (Washington, DC)
# CRIMINAL DOCKET FOR CASE #: 1:21−cr−00083−TNM−1

Case title: USA v. FELLOWS

Magistrate judge case number: 1:21−mj−00080−ZMF

Date Filed: 02/05/2021

---

Assigned to: Judge Trevor N. McFadden

Appeals court case numbers: 21−3090, 22−3090

**Defendant (1)**

**BRANDON FELLOWS** represented by **BRANDON FELLOWS**
PRO SE

**Cara Kurtz Halverson**
FEDERAL PUBLIC DEFENDER
625 Indiana Ave NW
Suite 550
Washington, DC 20004
(202) 208−7500
Email: cara_halverson@fd.org
*TERMINATED: 01/07/2022*
*Designation: Public Defender or Community Defender Appointment*

**Joseph R. Conte**
JOSEPH R. CONTE
8251 NW 15th Court
Coral Springs, FL 33071
202−236−1147
Email: dcgunlaw@gmail.com
*TERMINATED: 04/05/2022*
*Designation: Retained*

**Michelle M. Peterson**
FEDERAL PUBLIC DEFENDER FOR THE DISTRICT OF COLUMBIA
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004
(202) 208−7500 ext 125
Fax: (202) 208−7515

Email: shelli_peterson@fd.org
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Ryan Marshall**
355 S. Grand Avenue
44th Floor
Los Angeles, CA 91311
724−812−1455
Email: ryan9374@gmail.com
*TERMINATED: 07/21/2022*
*PRO HAC VICE*
*Designation: Retained*

**William Lee Shipley , Jr.**
LAW OFFICES OF WILLIAM L. SHIPLEY
PO Box 745
Kailua, HI 96734
808−228−1341
Email: 808Shipleylaw@gmail.com
*TERMINATED: 08/16/2023*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18 U.S.C. 1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting (1) | |
| 18 U.S.C. 1512(c)(2) and 2; TAMPERING WITH A WITNESS, VICTIM OR INFORMANT; Obstruction of an Official Proceeding and Aiding and Abetting (1s) | Defendant sentenced to a term of Thirty−Seven (37) Months of Incarceration as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, Six (6) Months as to Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence, followed by a term of Thirty−Six (36) Months of Supervised Release as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, all terms to run concurrently. Special Assessment of $100 as to Count 1s, $25, per count, as to Counts 2s and 3s, $10, per count, as to Counts 4s and 5s, for a total of $170. Restitution imposed in the amount of $2,000. |
| 18 U.S.C. 1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds | |

(2)

Defendant sentenced to a term of Thirty−Seven (37) Months of Incarceration as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, Six (6) Months as to Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence, followed by a term of Thirty−Six (36) Months of Supervised Release as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, all terms to run concurrently. Special Assessment of $100 as to Count 1s, $25, per count, as to Counts 2s and 3s, $10, per count, as to Counts 4s and 5s, for a total of $170. Restitution imposed in the amount of $2,000.

18 U.S.C. 1752(a)(1); TEMPORARY RESIDENCE OF THE PRESIDENT; Entering and Remaining in a Restricted Building or Grounds
(2s)

18 U.S.C. 1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds
(3)

Defendant sentenced to a term of Thirty−Seven (37) Months of Incarceration as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, Six (6) Months as to Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence, followed by a term of Thirty−Six (36) Months of Supervised Release as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, all terms to run concurrently. Special Assessment of $100 as to Count 1s, $25, per count, as to Counts 2s and 3s, $10, per count, as to Counts 4s and 5s, for a total of $170. Restitution imposed in the amount of $2,000.

18 U.S.C. 1752(a)(2); TEMPORARY RESIDENCE OF THE PRESIDENT; Disorderly and Disruptive Conduct in a Restricted Building or Grounds
(3s)

40 U.S.C. 5104(e)(2)(C); FEDERAL STATUTES, OTHER; Entering and Remaining in Certain Rooms in a Capitol Building
(4)

40 U.S.C. 5104(e)(2)(C); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Entering and Remaining in Certain Rooms in the Capitol Building
(4s)

Defendant sentenced to a term of Thirty−Seven (37) Months of Incarceration as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, Six (6) Months as to Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence, followed by a term of Thirty−Six (36) Months of Supervised Release as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, all terms to run concurrently. Special Assessment of $100 as to Count 1s, $25, per count, as to Counts 2s and 3s, $10, per count, as to Counts

4s and 5s, for a total of $170. Restitution imposed in the amount of $2,000.

40 U.S.C. 5104(e)(2)(D); FEDERAL STATUTES, OTHER; Disorderly Conduct in a Capitol Building
(5)

40 U.S.C. 5104(e)(2)(D); VIOLENT ENTRY AND DISORDERLY CONDUCT ON CAPITOL GROUNDS; Violent Entry and Disorderly Conduct in a Capitol Building
(5s)

Defendant sentenced to a term of Thirty−Seven (37) Months of Incarceration as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, Six (6) Months as to Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence, followed by a term of Thirty−Six (36) Months of Supervised Release as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, all terms to run concurrently. Special Assessment of $100 as to Count 1s, $25, per count, as to Counts 2s and 3s, $10, per count, as to Counts 4s and 5s, for a total of $170. Restitution imposed in the amount of $2,000.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| COMPLAINT in Violation of 18:1752(a); 40:5104(e)(2). | |

---

**Movant**

**PETER FOBARE**

represented by **Julie A. Nociolo**
E. STEWART JONES HACKER MURPHY LLP
28 Second Street
Troy, NY 12180
518−270−1258
Email: jnociolo@joneshacker.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Retained*

---

**Plaintiff**

**USA** represented by **Carolina Nevin**
UNITED STATES ATTORNEY'S OFFICE
Criminal Section
601 D Street NW
Washington, DC 20001
(202) 803−1612
Email: carolina.nevin@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Zachary Phillips**
DOJ−USAO
1801 California Street
Suite 1600
Denver, CO 80202
303−454−0100
Email: zachary.phillips@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**David Perri**
USAO
LRM: Weaver, Tracie
Federal Building United States Courthouse
1125 Chapline Street, Suite 3000
Wheeling, WV 26003
304−234−0100
Fax: 304−234−0111
Email: david.perri@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Melissa Joy Jackson**
U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 4th Street, NW
Washington, DC 20530
202−252−7786
Email: melissa.jackson@usdoj.gov
*TERMINATED: 02/18/2021*
*Designation: Assistant U.S. Attorney*

**Mona Furst**

DOJ−USAO
Office of the United States Attorney
301 North Main
Suite 1200
Wichita, KS 67052
316−269−6481
Email: mona.furst@usdoj.gov
*TERMINATED: 09/08/2022*
*Designation: Assistant U.S. Attorney*

**Thomas A. Gillice**
U.S. ATTORNEY'S OFFICE
National Security Section
555 4th Street, NW
Washington, DC 22205
(202) 252−1791
Fax: (202) 252−7714
Email: thomas.gillice@usdoj.gov
*TERMINATED: 01/19/2024*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/15/2021 | 1 | SEALED COMPLAINT as to BRANDON FELLOWS (1). (Attachments: # 1 Affidavit in Support of Criminal Complaint and Arrest Warrant) (zhsj) [1:21−mj−00080−ZMF] (Entered: 01/17/2021) |
| 01/15/2021 | 3 | MOTION to Seal Criminal Complaint and Related Documents by USA as to BRANDON FELLOWS. (Attachments: # 1 Text of Proposed Order) (zhsj) [1:21−mj−00080−ZMF] (Entered: 01/17/2021) |
| 01/15/2021 | 4 | ORDER granting 3 Motion to Seal Criminal Complaint and Related Documents as to BRANDON FELLOWS (1).. Signed by Magistrate Judge Zia M. Faruqui on 1/15/2021. (zhsj) [1:21−mj−00080−ZMF] (Entered: 01/17/2021) |
| 01/16/2021 | | Case unsealed as to BRANDON FELLOWS (bb) [1:21−mj−00080−ZMF] (Entered: 01/25/2021) |
| 01/16/2021 | | Arrest of BRANDON FELLOWS in US District Court for the Northern District of New York. (bb) (Entered: 02/09/2021) |
| 01/20/2021 | 5 | Rule 5(c)(3) Documents Received as to BRANDON FELLOWS from US District Court for the Northern District of New York Case Number 1:21−mj−32−DJS (bb) Modified on 3/17/2021 (zltp). (Entered: 02/09/2021) |
| 01/29/2021 | | MINUTE ORDER as to Defendant BRANDON FELLOWS : It is hereby ORDERED that Defendant BRANDON FELLOWS appear for an initial appearance on Wednesday, February 3, 2021 at 1:00 p.m. before Magistrate Judge Robin M. Meriweather. The hearing will be conducted by video teleconference; call−in instructions will be provided to counsel prior to the hearing. Counsel for the United States is directed to ensure that counsel for Defendant has received this Order and will provide the information to Defendant. If Defendant does not have counsel, counsel for the United States is directed to contact the Office of the Federal Public Defender for the District of Columbia and provide their office with the information contained in |

| | | |
|---|---|---|
| | | this Order. If the parties have questions about this Order or the scheduled hearing, please contact the Courtroom Deputy at 202−354−3083; So Ordered by Magistrate Judge Robin M. Meriweather on 1/29/2021. (kk) [1:21−mj−00080−ZMF] (Entered: 01/29/2021) |
| 02/03/2021 | 14 | Arrest Warrant, dated 1/15/2021, returned executed on 2/3/2021 in the U.S. District Court for the District of Columbia as to Defendant BRANDON FELLOWS. (kk) (zltp). (Entered: 03/11/2021) |
| 02/03/2021 | | ORAL MOTION by Defendant BRANDON FELLOWS to Appoint Counsel. (kk) (Entered: 03/11/2021) |
| 02/03/2021 | | JOINT ORAL MOTION by USA and Defendant BRANDON FELLOWS to Exclude Time Under the Speedy Trial Act from 2/3/2021 to 2/24/2021. (kk) (Entered: 03/11/2021) |
| 02/03/2021 | | Minute Entry for Initial Appearance as to BRANDON FELLOWS held by video before Magistrate Judge Robin M. Meriweather on 2/3/2021 : The Court advised the Government of its due process obligations under Rule 5(f). The defendant agreed to appear by video. Oral Motion by Defendant to Appoint Counsel, heard and granted. Assistant Federal Public Defender Cara Halverson appointed to represent BRANDON FELLOWS. Preliminary Hearing set for 2/24/2021 at 1:00 pm by telephonic/VTC before Magistrate Judge Robin M. Meriweather. Joint Oral Motion by USA and Defendant to Exclude Time Under the Speedy Trial Act from 2/3/2021 to 2/24/2021, heard and granted in the interest of justice. Bond Status of Defendant: Defendant placed on Personal Recognizance Bond with GPS Monitoring. Court Reporter: FTR Gold − Ctrm. 16; FTR Time Frames: 1:50:18 − 2:01:14 and 2:59:51 − 3:44:55. Defense Attorney: Cara Halverson; U.S. Attorney: Kelly Smith for Melissa Jackson; Pretrial Officer: Shay Holman. (kk) (Entered: 03/11/2021) |
| 02/05/2021 | 7 | INDICTMENT as to BRANDON FELLOWS (1) count(s) 1, 2, 3, 4, 5. (zltp) Modified on 3/17/2021 (zltp). (Entered: 02/05/2021) |
| 02/10/2021 | 9 | ORDER Setting Conditions of Release as to BRANDON FELLOWS (1) Personal Recognizance. Signed by Magistrate Judge Robin M. Meriweather on 2/10/2021. (ztl) (Additional attachment(s) added on 4/20/2021: # 1 Appearance Bond) (zkk). (Entered: 02/17/2021) |
| 02/18/2021 | 10 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Furst, Mona added. Substituting for attorney Melissa Joy Jackson (Furst, Mona) (Entered: 02/18/2021) |
| 02/18/2021 | 11 | NOTICE OF ATTORNEY APPEARANCE: Cara Kurtz Halverson appearing for BRANDON FELLOWS (Halverson, Cara) (Entered: 02/18/2021) |
| 02/23/2021 | | MINUTE ORDER as to BRANDON FELLOWS (1) In light of the fact that Magistrate Case for Defendant BRANDON FELLOWS has closed and merged into Criminal Number 21−83, and an indictment has been filed, the preliminary hearing previously scheduled for February 24, 2021 before Judge Meriweather is VACATED. The parties are respectfully directed to address any scheduling requests to the presiding district judge, Judge Trevor N. McFadden. Signed by Magistrate Judge Robin M. Meriweather on 2/23/2021. (zpt) (Entered: 02/23/2021) |
| 02/24/2021 | | NOTICE OF HEARING as to BRANDON FELLOWS. VTC Arraignment set for 3/3/2021 at 11:00 AM before Judge Trevor N. McFadden. Connection instructions |

| | | |
|---|---|---|
| | | will be emailed to the parties. (hmc) (Entered: 02/24/2021) |
| 03/03/2021 | | MINUTE ORDER as to BRANDON FELLOWS. Consistent with the Due Process Protections Act, the Court ORDERS that all government counsel shall review their disclosure obligations under *Brady v. Maryland*, 373 U.S. 83 (1963), and its progeny, as set forth in Local Criminal Rule 5.1, and comply with those provisions. The failure to comply could result in dismissal of the indictment or information, dismissal of individual charges, exclusion of government evidence or witnesses, continuances, Bar discipline, or any other remedy that is just under the circumstances. SO ORDERED. Signed by Judge Trevor N. McFadden on 3/3/21. (lctnm1) (Entered: 03/03/2021) |
| 03/03/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Arraignment and Status Conference as to BRANDON FELLOWS held via video on 3/3/2021. Defendant agreed to proceed via video. Defendant entered a plea of Not Guilty as to Counts 1, 2, 3, 4, 5. A further Status Conference is set for 5/6/2021 at 10:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 3/3/2021 to 5/6/20201, in the interests of justice. Bond Status of Defendant: Personal Recognizance. Defense Attorney: Cara Kurtz Halverson; US Attorney: Mona Furst; Court Reporter: Jan Dickman. (hmc) (Entered: 03/03/2021) |
| 03/08/2021 | 12 | TRANSCRIPT OF PROCEEDINGS in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on March 3, 2021; Page Numbers: 1−9. Date of Issuance: March 8, 2021. Court Reporter: Janice Dickman, Telephone number: 202−354−3267, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court re porter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/29/2021. Redacted Transcript Deadline set for 4/8/2021. Release of Transcript Restriction set for 6/6/2021.(Dickman, Janice) (Entered: 03/08/2021) |
| 03/17/2021 | 13 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter)(Furst, Mona) (Entered: 03/17/2021) |
| 03/26/2021 | 15 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter)(Furst, Mona) (Entered: 03/26/2021) |
| 03/26/2021 | 16 | Unopposed MOTION for Protective Order *Governing Discovery* by USA as to BRANDON FELLOWS. (Attachments: # 1 Text of Proposed Order)(Furst, Mona) (Entered: 03/26/2021) |
| 03/29/2021 | 17 | Unopposed MOTION for Disclosure *of Items Protected by Federal Rule of Criminal Procedure 6(e) and Sealed Materials* by USA as to BRANDON FELLOWS. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Text of Proposed Order)(Furst, Mona) (Entered: 03/29/2021) |
| 03/29/2021 | 18 | ORDER granting 16 Unopposed Motion for Protective Order Governing Discovery as to (1) Brandon Fellows. See attached Order for details. Signed by Judge Trevor N. McFadden on 3/29/2021. (lctnm1) (Entered: 03/29/2021) |
| 03/29/2021 | 19 | ORDER granting Government's 17 Unopposed Motion for Disclosure as to (1) BRANDON FELLOWS. See attached Order for details. Signed by Judge Trevor N. McFadden on 3/29/2021. (lctnm1) (Entered: 03/29/2021) |
| 04/12/2021 | 20 | Joint MOTION to Convert the In−Person Status Hearing Into a Hearing by Video Conference by USA as to BRANDON FELLOWS. (Attachments: # 1 Text of Proposed Order)(Furst, Mona) Modified relief on 4/30/2021 (znmw). (Entered: 04/12/2021) |
| 04/14/2021 | 21 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter)(Furst, Mona) (Entered: 04/14/2021) |
| 04/19/2021 | | MINUTE ORDER as to BRANDON FELLOWS denying the 20 Joint Motion to Convert the In−Person Status Hearing Into a Hearing by Videoconference. The Court found Defendant's appearance and demeanor at the last videoconference to be inappropriate for criminal proceedings in federal court, so the hearing will proceed in person. Counsel for both parties may rely on stand−in counsel to appear, but counsel appearing at the hearing should be fully briefed on the matter and able to schedule further proceedings as necessary. SO ORDERED. Signed by Judge Trevor N. McFadden on 4/19/2021. (lctnm1) (Entered: 04/19/2021) |
| 04/23/2021 | 22 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter dated April 22, 2021)(Furst, Mona) (Attachment 1 replaced on 4/26/2021) (zltp). (Entered: 04/23/2021) |
| 05/05/2021 | 24 | MOTION to Revoke *Defendant's Pretrial Release* by USA as to BRANDON FELLOWS. (Furst, Mona) (Entered: 05/05/2021) |
| 05/06/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held on 5/6/2021. Government's 24 Motion to Revoke Defendant's Pretrial Release, denied in part. The defendant's conditions of release are modified to include Home Detention. The defendant is ORDERED to stay at his residence at all times except for employment; education; religious services; medical, substance abuse, or mental health treatment; attorney visits; court appearances (including his state case); court−ordered obligations; or other activities approved in advance by the pretrial services office or supervising officer. The defendant is further ORDERED to provide employment verification. A further Status Conference is set for 7/14/2021 at 10:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 5/6/2021 to 7/14/20201, in the interests of justice. Bond Status of Defendant: Personal Recognizance. Defense Attorney: Cara Kurtz Halverson; US Attorney: Amanda Fretto standing in for Mona Furst who appeared by phone; Pretrial Officer: Da'Shante Valentine−Lewis (appeared by phone); New York Probation Officer: Kendra Rennie; Court Reporter: Crystal Pilgrim. (hmc) (Entered: 05/06/2021) |
| 05/17/2021 | 25 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter)(Furst, Mona) (Entered: 05/17/2021) |
| 05/27/2021 | 27 | |

| | | |
|---|---|---|
| | | Second MOTION to Revoke *Defendant's Pretrial Release* by USA as to BRANDON FELLOWS. (Furst, Mona) (Entered: 05/27/2021) |
| 05/27/2021 | | MINUTE ORDER as to BRANDON FELLOWS. Upon consideration of the 26 Pretrial Violation Report, the parties shall appear for a Status Hearing on June 4, 2021, at 3:00 p.m. in Courtroom 2 before Judge Trevor N. McFadden. SO ORDERED. Signed by Judge Trevor N. McFadden on 5/27/2021. (lctnm1) (Entered: 05/27/2021) |
| 05/27/2021 | | Set/Reset Hearings as to BRANDON FELLOWS: Status Conference set for 6/4/2021 at 3:00 PM in Courtroom 2 before Judge Trevor N. McFadden. (hmc) (Entered: 06/03/2021) |
| 05/28/2021 | 28 | Memorandum in Opposition by BRANDON FELLOWS re 27 Second MOTION to Revoke *Defendant's Pretrial Release* (Halverson, Cara) (Entered: 05/28/2021) |
| 06/04/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held on 6/4/2021. Government's 27 Second Motion to Revoke Defendant's Pretrial Release, DENIED. Defendant is ORDERED to report to the US Probation Office for the Northern District of New York for a mental health evaluation and comply with all treatment recommendations and sign all required releases of information to obtain and report treatment compliance to the Court. The defendant is further ORDERED to follow all previous release conditions. Bond Status of Defendant: Personal Recognizance. Defense Attorney: Cara K. Halverson; US Attorney: Mona Furst; New York Probation Officer: Kendra Rennie; Pretrial Officer: Da'Shanta Valentine−Lewis (by phone) and Christine Schuck; Court Reporter: Crystal Pilgrim. (hmc) (Entered: 06/04/2021) |
| 06/14/2021 | 30 | Third MOTION to Revoke *Defendant's Pretrial Release* by USA as to BRANDON FELLOWS. (Furst, Mona) (Entered: 06/14/2021) |
| 06/15/2021 | | Arrest of BRANDON FELLOWS in Albany, New York. (hmc) (Entered: 07/14/2021) |
| 06/30/2021 | 31 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter)(Furst, Mona) (Entered: 06/30/2021) |
| 06/30/2021 | 32 | Unopposed MOTION for Court to Take Judicial Notice Under Fed. R. Evid. 201 by USA as to BRANDON FELLOWS. (Attachments: # 1 Attachment 1)(Furst, Mona) (Entered: 06/30/2021) |
| 06/30/2021 | | MINUTE ORDER as to BRANDON FELLOWS granting the Government's 32 Unopposed Mot. For Court to Take Judicial Notice. Signed by Judge Trevor N. McFadden on 6/30/21. (lctnm1) (Entered: 06/30/2021) |
| 07/07/2021 | 33 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter (Addendum))(Furst, Mona) (Entered: 07/07/2021) |
| 07/12/2021 | 34 | NOTICE *of Memorandum Regarding Status of Discovery* by USA as to BRANDON FELLOWS (Attachments: # 1 Exhibit A)(Furst, Mona) (Entered: 07/12/2021) |
| 07/13/2021 | | NOTICE OF HEARING (courtroom change) as to BRANDON FELLOWS. The Status Conference set for 7/14/2021 at 10:00 AM before Judge Trevor N. McFadden will be held in Courtroom 10 (In Person). (hmc) (Entered: 07/13/2021) |
| 07/14/2021 | 35 | Arrest Warrant, dated 6/15/2021, Returned Executed in the U.S. District Court for the District Columbia on 7/14/2021 as to BRANDON FELLOWS. (hmc) (Entered: |

| | | |
|---|---|---|
| | | 07/14/2021) |
| 07/14/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference/Detention Hearing as to BRANDON FELLOWS held on 7/14/2021. Detention Hearing continued to 7/15/2021 at 11:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: committed/commitment issued. Defense Attorney: Cara K. Halverson; US Attorney: Mona Furst; Court Reporter: William Zaremba. Government Witnesses: Pretrial Services Agency Officer − Tekeysha Robinson; New York Probation Officer: Kendra Rennie; New York Probation Officer (supervisor): Jeannine Kiebart. (hmc) (Entered: 07/14/2021) |
| 07/14/2021 | 36 | EXHIBIT LIST by USA as to BRANDON FELLOWS. (hmc) (Entered: 07/14/2021) |
| 07/15/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Detention Hearing as to BRANDON FELLOWS held on 7/15/2021. Goverment's 30 Third Motion to Revoke Defendant's Pretrial Release, GRANTED. Status Conference set for 9/7/2021 at 10:30 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 7/15/2021 to 9/7/2021, in the interest of justice. Bond Status of Defendant: committed/commitment issued. Defense Attorney: Cara K. Halverson; US Attorney: Mona Furst; Court Reporter: Liz Saint−Loth. (hmc) (Entered: 07/15/2021) |
| 08/14/2021 | 37 | TRANSCRIPT OF PROCEEDINGS, in case as to BRANDON FELLOWS, before Judge Trevor N. McFadden, held on 7−15−2021. Page Numbers: 1 − 16. Date of Issuance: 8−14−2021. Court Reporter: Elizabeth SaintLoth, Telephone number: 202−354−3242. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court re porter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/4/2021. Redacted Transcript Deadline set for 9/14/2021. Release of Transcript Restriction set for 11/12/2021.(Saint−Loth, Elizabeth) (Entered: 08/14/2021) |
| 08/19/2021 | 38 | NOTICE *OF FILING DISCOVERY CORRESPONDENCE* by USA as to BRANDON FELLOWS (Attachments: # 1 Discovery Letter)(Furst, Mona) (Entered: 08/19/2021) |
| 08/26/2021 | 39 | NOTICE *of United States' Memorandum Regarding Status of Discovery as of August 23, 2021* by USA as to BRANDON FELLOWS (Furst, Mona) (Entered: 08/26/2021) |
| 08/30/2021 | 40 | NOTICE OF ATTORNEY APPEARANCE Thomas A. Gillice appearing for USA. (Gillice, Thomas) (Entered: 08/30/2021) |
| 09/02/2021 | 41 | |

| | | |
|---|---|---|
| | | NOTICE *of Classified Filing* by USA as to BRANDON FELLOWS (Gillice, Thomas) (Entered: 09/02/2021) |
| 09/03/2021 | 42 | MOTION to Continue *and*, MOTION to Exclude *Time Under the Speedy Trial Act* by USA as to BRANDON FELLOWS. (Furst, Mona) (Entered: 09/03/2021) |
| 09/03/2021 | | MINUTE ORDER as to BRANDON FELLOWS (1), denying the Government's 42 Motion to Continue and denying as moot the 42 Motion to Exclude Time. The status conference on September 7, 2021, will proceed as scheduled. SO ORDERED. Signed by Judge Trevor N. McFadden on 9/3/2021. (lctnm1) (Entered: 09/03/2021) |
| 09/07/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held on 9/7/2021. Status Conference set for 9/20/2021 at 2:30 PM in Courtroom 2− In Person before Judge Trevor N. McFadden. A further Status Conference is set for 11/29/2021 at 10:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Time under the Speedy Trial Act is excluded from 9/7/2021 to 11/29/2021, in the interests of justice. Bond Status of Defendant: committed/commitment issued. Defense Attorney: Cara K. Halverson; US Attorneys: Mona Furst and Thomas A. Gillice; Court Reporter: Nancy Meyer. (hmc) (Entered: 09/07/2021) |
| 09/15/2021 | 43 | TRANSCRIPT OF PROCEEDINGS in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on 09/07/2021. Page Numbers: 1−26. Date of Issuance: 09/09/2021. Stenographic Court Reporter: Nancy J. Meyer. Telephone Number: 202−354−3118. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased fro m the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have 21 days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/6/2021. Redacted Transcript Deadline set for 10/16/2021. Release of Transcript Restriction set for 12/14/2021.(Meyer, Nancy) (Entered: 09/15/2021) |
| 09/16/2021 | 44 | NOTICE *of United States' Memorandum Regarding Status of Discovery as of September 14, 2021* by USA as to BRANDON FELLOWS (Furst, Mona) (Entered: 09/16/2021) |
| 09/20/2021 | | NOTICE OF HEARING as to BRANDON FELLOWS. The Status Conference currently set for 9/20/2021, is RESCHEDULED to 9/23/2021 at 2:30 PM in Courtroom 2− In Person before Judge Trevor N. McFadden. (hmc) Modified on 9/20/2021 to remove VTC verbiage (hmc). (Entered: 09/20/2021) |
| 09/23/2021 | 45 | |

| | | |
|---|---|---|
| | | MOTION for Bond , MOTION for Hearing by BRANDON FELLOWS. (Halverson, Cara) (Entered: 09/23/2021) |
| 09/23/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held on 9/23/2021. The Court found that the defendant knowingly and voluntarily waived his right to counsel and permitted the defendant to represent himself. Attorney Cara Halverson appointed to continue as standby counsel. Government's response to Defendant's Motion for Bond due by 10/6/2021. Bond Hearing set for 10/12/2021 at 3:00 PM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se, Cara K. Halverson (standby); US Attorneys: Louis Manzo (stand−in), telephonically: Mona Furst; Court Reporter: Sara Wick. (hmc) (Entered: 09/24/2021) |
| 09/29/2021 | 46 | TRANSCRIPT OF DETENTION HEARING PROCEEDINGS in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on July 14, 2021; Page Numbers: 1−93. Date of Issuance: September 29, 2021. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354−3249. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public te rminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 10/20/2021. Redacted Transcript Deadline set for 10/30/2021. Release of Transcript Restriction set for 12/28/2021.(wz) (Entered: 09/29/2021) |
| 10/06/2021 | 47 | RESPONSE by USA as to BRANDON FELLOWS re 45 MOTION for Bond MOTION for Hearing (Attachments: # 1 Attachment A, # 2 Attachment B)(Furst, Mona) (Entered: 10/06/2021) |
| 10/08/2021 | 48 | ORDER as to BRANDON FELLOWS (1) re 41 Notice of Classified Filing and granting the Government's *Ex Parte*, *In Camera*, Under Seal Motion for a Protective Order. Classified Memorandum Order delivered to the Government on October 7, 2021, via the Classified Information Security Officer. Signed by Judge Trevor N. McFadden on 10/7/21. (lctnm1) (Entered: 10/08/2021) |
| 10/12/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Bond Hearing as to BRANDON FELLOWS held on 10/12/2021. Defendant's 45 Motion for Bond, DENIED. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se, Cara K. Halverson (standby); US Attorney: Mona Furst; Court Reporter: Liz Saint−Loth. (hmc) (Entered: 10/12/2021) |
| 10/14/2021 | 50 | Second MOTION for Bond *Hearing & Subpoena Requests*, MOTION for Release from Custody by BRANDON FELLOWS. (Halverson, Cara) (Entered: 10/14/2021) |

| | | |
|---|---|---|
| 10/14/2021 | | MINUTE ORDER granting 49 Sealed Motion for Leave to File Under Seal as to BRANDON FELLOWS (1). The Clerk shall place under seal Defendant's [49−1] Motion. SO ORDERED. Signed by Judge Trevor N. McFadden on 10/14/21. (lctnm2) Modified on 10/18/2021 to edit ECF number reference (hmc). (Entered: 10/14/2021) |
| 10/22/2021 | 52 | NOTICE *of United States' Memorandum Regarding Status of Discovery as of October 21, 2021* by USA as to BRANDON FELLOWS (Furst, Mona) (Entered: 10/22/2021) |
| 11/04/2021 | 53 | MOTION CONCERNING DEFENDANT'S REVIEW OF SENSITIVE AND HIGHLY SENSITIVE DISCOVERY MATERIALS by USA as to BRANDON FELLOWS. (Furst, Mona) (Entered: 11/04/2021) |
| 11/09/2021 | 54 | NOTICE *of United States' Memorandum Regarding Status of Discovery as of November 5, 2021* by USA as to BRANDON FELLOWS (Furst, Mona) (Entered: 11/09/2021) |
| 11/09/2021 | 55 | TRANSCRIPT OF PROCEEDINGS, in case as to BRANDON FELLOWS, before Judge Trevor N. McFadden, held on 10−12−2021. Page Numbers: 1 − 104. Date of Issuance: 11−09−2021. Court Reporter: Elizabeth SaintLoth, Telephone number: 202−354−3242. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 11/30/2021. Redacted Transcript Deadline set for 12/10/2021. Release of Transcript Restriction set for 2/7/2022.(Saint−Loth, Elizabeth) (Entered: 11/09/2021) |
| 11/22/2021 | 56 | MOTION to Admit Defendant's Detention Hearing Testimony at Trial by USA as to BRANDON FELLOWS. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(Furst, Mona) (Entered: 11/22/2021) |
| 11/23/2021 | | MINUTE ORDER as to BRANDON FELLOWS (1). The Court hereby ORDERS the Defendant to respond to the Government's 56 Motion to Admit by December 10, 2021. SO ORDERED. Signed by Judge Trevor N. McFadden on 11/23/21. (lctnm2) (Entered: 11/23/2021) |
| 11/23/2021 | | Set/Reset Deadlines as to BRANDON FELLOWS: Response to Order of the Court due by 12/10/2021. (ztg) (Entered: 11/23/2021) |
| 11/29/2021 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held on 11/29/2021. Defendant's 50 Second Motion for Bond Hearing & Subpoena Requests, Motion for Release from Custody, DENIED. Government's 53 Motion Concerning Defendant's Review of Sensitive and Highly Sensitive Discovery Materials, DENIED AS MOOT. Defendant signed the Protective Order in open court. A further Status Conference is set for 1/7/2022 at |

| | | |
|---|---|---|
| | | 10:30 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 11/29/2021 to 1/7/2022, in the interests of justice. Bond Status of Defendant: committed/commitment issued. Defense Attorney: pro se, Cara K. Halverson (standby); US Attorneys: Mona Furst and Emily Miller; Court Reporter: Sara Wick. (hmc) (Entered: 11/30/2021) |
| 11/30/2021 | 57 | TRANSCRIPT OF STATUS CONFERENCE in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on 09/23/2021. Page Numbers: 1−14. Date of Issuance: 11/30/2021. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court repo rter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 12/21/2021. Redacted Transcript Deadline set for 12/31/2021. Release of Transcript Restriction set for 2/28/2022.(Wick, Sara) (Entered: 11/30/2021) |
| 12/01/2021 | 58 | NOTICE *of Filing* by BRANDON FELLOWS (Attachments: # 1 Pro se Motion − Access to Court Violation)(Halverson, Cara) (Entered: 12/01/2021) |
| 12/01/2021 | 59 | NOTICE *of Filing* by BRANDON FELLOWS (Attachments: # 1 Defense Response ECF 47)(Halverson, Cara) (Attachment 1 replaced on 12/2/2021) (zltp). (Entered: 12/01/2021) |
| 12/01/2021 | 60 | NOTICE *of Filing* by BRANDON FELLOWS (Attachments: # 1 Defense Response to ECF 53)(Halverson, Cara) (Entered: 12/01/2021) |
| 12/01/2021 | 61 | NOTICE *of Filing* by BRANDON FELLOWS (Attachments: # 1 Defense Response to ECF 54)(Halverson, Cara) (Entered: 12/01/2021) |
| 12/01/2021 | 62 | MOTION to Withdraw as Attorney *Standby* by Cara Halverson. by BRANDON FELLOWS. (Halverson, Cara) (Entered: 12/01/2021) |
| 12/08/2021 | 63 | NOTICE OF APPEAL − Final Judgment by BRANDON FELLOWS Fee Status: No Fee Paid. Parties have been notified. (Halverson, Cara) (Entered: 12/08/2021) |
| 12/09/2021 | 64 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee was not paid as the defendant is represented by FPD as to BRANDON FELLOWS re 63 Notice of Appeal − Final Judgment. (zltp) (Entered: 12/09/2021) |
| 12/10/2021 | | USCA Case Number as to BRANDON FELLOWS 21−3090 for 63 Notice of Appeal − Final Judgment filed by BRANDON FELLOWS. (zltp) (Entered: 12/10/2021) |

| | | |
|---|---|---|
| 12/22/2021 | 65 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Pro Se Discovery 1 Letter dated December 9, 2021, # 2 Pro Se Discovery 2 Letter dated December 16, 2021, # 3 Hand Receipt for Pro Se Discovery 1, # 4 Hand Receipt for Pro Se Discovery 2, # 5 Summary of Discovery Produced as of December 16, 2021)(Furst, Mona) (Entered: 12/22/2021) |
| 01/04/2022 | 66 | NOTICE *of Signed Attachment A* by USA as to BRANDON FELLOWS re 18 Order on Motion for Protective Order (Furst, Mona) (Entered: 01/04/2022) |
| 01/04/2022 | | NOTICE OF HEARING as to BRANDON FELLOWS. The parties shall take notice that the in−person Status Conference set for 1/7/2022 is converted to a video hearing and is rescheduled from 10:30 am to 11:15 AM before Judge Trevor N. McFadden. (hmc) (Entered: 01/04/2022) |
| 01/06/2022 | 67 | TRANSCRIPT OF STATUS CONFERENCE in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on 11/29/2021. Page Numbers: 1−48. Date of Issuance: 01/06/2022. Court Reporter: Sara Wick, telephone number 202−354−3284. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court report er referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/27/2022. Redacted Transcript Deadline set for 2/6/2022. Release of Transcript Restriction set for 4/6/2022.(Wick, Sara) (Entered: 01/06/2022) |
| 01/07/2022 | | MINUTE ORDER as to BRANDON FELLOWS. The VTC Status Conference set for 1/7/2022 at 11:15 AM before Judge Trevor N. McFadden is converted to a Telephonic Status Conference. Members of the public may access the hearing by dialing the court's toll−free public access line: 877−336−1831, access code 4509718. Signed by Judge Trevor N. McFadden on 1/7/2022. (hmc) (Entered: 01/07/2022) |
| 01/07/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Telephonic Status Conference as to BRANDON FELLOWS held on 1/7/2022. 62 Motion to Withdraw as Standby Attorney, granted. Standby Attorney Cara Kurtz Halverson withdrawn from case. Defendant's oral request for a new standby counsel, taken under advisement. Defendant's 51 Sealed Motion, denied as moot. A further Status Conference is set for 2/11/2022 at 11:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 1/7/2022 to 2/11/2022, in the interests of justice. Bond Status of Defendant: remains committed. Defense Attorney: pro se, Cara K. Halverson (standby); US Attorney: Mona Furst; Court Reporter: Lisa Bankins. (hmc) (Entered: 01/10/2022) |
| 01/16/2022 | 68 | NOTICE OF ATTORNEY APPEARANCE: Joseph Roll Conte appearing for BRANDON FELLOWS *as Standby Counsel* (Conte, Joseph) (Entered: 01/16/2022) |

| | | |
|---|---|---|
| 02/03/2022 | 69 | NOTICE *of United States' Memorandum Regarding Status of Discovery as of January 21, 2022* by USA as to BRANDON FELLOWS (Furst, Mona) (Main Document 69 replaced on 2/3/2022) (zltp). (Entered: 02/03/2022) |
| 02/10/2022 | 70 | NOTICE *United States' Memorandum Regarding Status of Discovery as of February 9, 2022* by USA as to BRANDON FELLOWS (Furst, Mona) (Entered: 02/10/2022) |
| 02/11/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held on 2/11/2022. Status Conference set for 4/14/2022 at 2:00 PM in Courtroom 2− In Person before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 2/11/2022 to 4/14/2022, in the interest of justice and due to the defense counsel's unavailability. Bond Status of Defendant: committed/commitment issued. Defense Attorney: pro se, Joseph R. Conte (standby); US Attorneys: Mona Furst and Emily Miller (appeared telephonically); Court Reporter: Cathryn Jones. (hmc) (Entered: 02/11/2022) |
| 02/14/2022 | | MINUTE ORDER as to BRANDON FELLOWS (1). After consideration of Defendant's [58−1] Pro se Motion, the Court directs the Government to respond to Defendant's representations in that motion regarding (1) his access to stamps, pens, and paper; (2) the jail's grievance process; (3) his access to church services and clergy; and (4) his access to haircuts and other grooming services at the jail. The Government shall files its response by March 7, 2022. SO ORDERED. Signed by Judge Trevor N. McFadden on 2/14/22. (lctnm2) (Entered: 02/14/2022) |
| 02/15/2022 | | Set/Reset Deadlines as to BRANDON FELLOWS: Government's response due by 3/7/2022. (hmc) (Entered: 02/15/2022) |
| 02/22/2022 | 71 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Pro Se Discovery 3 Letter dated January 7, 2022, # 2 Pro Se Discovery 4 Letter dated January 28, 2022, # 3 Pro Se Discovery 5 Letter dated February 7, 2022, # 4 Pro Se Discovery 6 Letter dated February 22, 2022, # 5 E−mail of Pro Se Discovery Provided in USAfx dated February 16, 2022)(Furst, Mona) (Entered: 02/22/2022) |
| 03/02/2022 | | MINUTE ORDER granting 72 Sealed Motion for Leave to File Under Seal as to BRANDON FELLOWS (1). When the Government files its response, it shall file Exhibit B under seal. SO ORDERED. Signed by Judge Trevor N. McFadden on 3/2/22. (lctnm2) (Entered: 03/02/2022) |
| 03/07/2022 | 73 | ENTERED IN ERROR.....RESPONSE by USA as to BRANDON FELLOWS re 58 Notice (Other) *Pro Se Motion − Access to Court Violations* (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Furst, Mona) Modified on 3/17/2022 (zltp). (Entered: 03/07/2022) |
| 03/07/2022 | 75 | RESPONSE by USA as to BRANDON FELLOWS re 58 Notice (Other) *Pro Se Motion − Access to Court Violations* (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit D−1, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Furst, Mona) (Entered: 03/07/2022) |
| 03/07/2022 | | NOTICE OF CORRECTED DOCKET ENTRY: as to BRANDON FELLOWS re 73 Response to document was entered in error and counsel refiled said pleading. The corrected docket entry is 75 . (zltp) (Entered: 03/17/2022) |
| 03/09/2022 | 76 | SUPERSEDING INDICTMENT as to BRANDON FELLOWS (1) count(s) 1s, 2s, 3s, 4s, 5s. (zltp) (Entered: 03/10/2022) |

| | | |
|---|---|---|
| 03/17/2022 | 78 | SUPPLEMENT by BRANDON FELLOWS re: 58 Notice of Filing (Attachments: # 1 Exhibit Supplement to Dkt58)(Conte, Joseph) Modified text to include linkage on 3/25/2022 (zltp). (Entered: 03/17/2022) |
| 04/04/2022 | 79 | NOTICE OF ATTORNEY APPEARANCE: William Lee Shipley, Jr appearing for BRANDON FELLOWS (Shipley, William) (Main Document 79 replaced on 4/15/2022) (zltp). (Entered: 04/04/2022) |
| 04/05/2022 | 80 | MOTION to Withdraw as Attorney by Joseph R Conte. by BRANDON FELLOWS. (Attachments: # 1 Text of Proposed Order)(Conte, Joseph) (Entered: 04/05/2022) |
| 04/05/2022 | 81 | NOTICE *of Filing Discovery Correspondence* by USA as to BRANDON FELLOWS (Attachments: # 1 Pro Se Discovery 4, # 2 Pro Se Discovery 5, # 3 Pro Se Discovery 6, # 4 Pro Se Discovery 7, # 5 Pro Se Discovery 8, # 6 Pro Se Discovery 1−5 to standby counsel, # 7 Global Production Discovery)(Furst, Mona) (Entered: 04/05/2022) |
| 04/05/2022 | | MINUTE ORDER granting 80 Motion to Withdraw as to BRANDON FELLOWS (1). The Court directs new defense counsel to appear at the status conference scheduled for 2:00 PM on April 14, 2022 in Courtroom 2. SO ORDERED. Signed by Judge Trevor N. McFadden on 4/5/22. (lctnm2) (Entered: 04/05/2022) |
| 04/11/2022 | 82 | MOTION for Leave to Appear Pro Hac Vice Ryan Marshall Filing fee $ 100, receipt number ADCDC−9164239. Fee Status: Fee Paid. by BRANDON FELLOWS. (Shipley, William) (Entered: 04/11/2022) |
| 04/11/2022 | | MINUTE ORDER granting 82 Motion for Leave to Appear Pro Hac Vice as to BRANDON FELLOWS (1). **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a).** SO ORDERED. Signed by Judge Trevor N. McFadden on 4/11/22. (lctnm2) (Entered: 04/11/2022) |
| 04/11/2022 | 83 | NOTICE OF ATTORNEY APPEARANCE: Ryan Marshall appearing for BRANDON FELLOWS (Marshall, Ryan) (Entered: 04/11/2022) |
| 04/13/2022 | | NOTICE OF HEARING as to BRANDON FELLOWS. The parties shall take notice that the Status Conference set for 4/14/2022, will be held via video and is rescheduled to 3:00 PM before Judge Trevor N. McFadden. (hmc) (Entered: 04/13/2022) |
| 04/14/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 4/14/2022. Defendant agreed to proceed via videoconference. Defendant arraigned on Counts 1, 2, 3, 4, 5 of the Superseding Indictment. Defendant entered a plea of Not Guilty as to all counts. Defendant's [58−1] Pro se Motion − Access to Court Violation, DENIED. A further VTC Status Conference is set for 5/17/2022 at 2:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act is excluded from 4/14/2022 to 5/17/2022, in the interests of justice. Bond Status of Defendant: remains committed. Defense Attorneys: pro se, William L. Shipley, Jr. (standby), Ryan Marshall (standby); US Attorney: Mona Furst; DOC: Michelle Wilson, Eric Glover, Richard Rudasil. Court Reporter: Bryan Wayne. (hmc) (Entered: 04/14/2022) |
| 04/26/2022 | 84 | TRANSCRIPT OF PROCEEDINGS in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on 01/07/2022; Page Numbers: 48. Date of Issuance:04/26/2022. Court Reporter/Transcriber L. Bankins, Telephone number 202−354−3243, Transcripts may be ordered by submitting the Transcript Order Form |

| | | |
|---|---|---|
| | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court repo rter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 5/17/2022. Redacted Transcript Deadline set for 5/27/2022. Release of Transcript Restriction set for 7/25/2022.(Bankins, Lisa) (Entered: 04/26/2022) |
| 04/28/2022 | 85 | TRANSCRIPT OF 4/14/22 STATUS HEARING in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on April 14, 2022; Page Numbers: 1−34. Date of Issuance: 4/28/2022. Court Reporter: Bryan A. Wayne, (202) 354−3186, Bryan_Wayne@dcd.uscourts.gov. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 5/19/2022. Redacted Transcript Deadline set for 5/29/2022. Release of Transcript Restriction set for 7/27/2022.(Wayne, Bryan) (Entered: 04/28/2022) |
| 05/11/2022 | 86 | TRANSCRIPT OF PROCEEDINGS, in case as to BRANDON FELLOWS, before Judge Trevor N. McFadden, held on 2−03−2021. Page Numbers: 1 − 35. Date of Issuance: 5−11−2022. Transcriber: Elizabeth Saint−Loth, Telephone number: 202−354−3242. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court repo rter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal |

| | | |
|---|---|---|
| | | identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 6/1/2022. Redacted Transcript Deadline set for 6/11/2022. Release of Transcript Restriction set for 8/9/2022.(Saint−Loth, Elizabeth) (Entered: 05/11/2022) |
| 05/17/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 5/17/2022. Attorney William Shipley and Attorney Ryan Marshall are now representing the defendant. A further VTC Status Conference is set for 7/21/2022 at 3:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 5/17/2022 through 7/21/2022, in the interests of justice. Bond Status of Defendant: remains committed. Defense Attorney: Ryan Marshall; US Attorney: Mona Furst; Court Reporter: Lisa Edwards. (hmc) (Entered: 05/17/2022) |
| 06/08/2022 | 89 | Emergency MOTION for Hearing by BRANDON FELLOWS. (Attachments: # 1 Certificate of Service)(Shipley, William) (Entered: 06/08/2022) |
| 06/09/2022 | | MINUTE ORDER denying 89 Emergency Motion for Hearing as to BRANDON FELLOWS (1). The Court has communicated with the Marshals Service and has received assurances that Defendant will be transferred soon. A hearing is not necessary at this time. SO ORDERED. Signed by Judge Trevor N. McFadden on 6/9/22. (lctnm2) (Entered: 06/09/2022) |
| 07/14/2022 | | NOTICE OF HEARING as to BRANDON FELLOWS. The VTC Status Conference set for 7/21/2022 is rescheduled from 3:00 PM to 4:00 PM before Judge Trevor N. McFadden. (hmc) (Entered: 07/14/2022) |
| 07/21/2022 | 90 | Joint MOTION to Continue *STATUS CONFERENCE* by USA as to BRANDON FELLOWS. (Furst, Mona) (Entered: 07/21/2022) |
| 07/21/2022 | | Minute Entry for Status Conference as to BRANDON FELLOWS held on 7/21/2022 before Judge Trevor N. McFadden. Speedy Trial Excludable (XT) started 7/21/2022 through 9/22/2022 in the interest of justice as to BRANDON FELLOWS. Status Conference set for 9/22/2022 at 2:00 PM via videoconference before Judge Trevor N. McFadden. Court grants Defense attorney Ryan Marshall's oral motion to withdraw. Bond Status of Defendant: Remains Committed − Presence waived; Court Reporter: Nancy Meyer; Defense Attorney: William Shipley and Ryan Marshall; US Attorney: Mona Furst. (zjch, ) Modified on 8/1/2022 (hmc). (Entered: 07/21/2022) |
| 07/21/2022 | | MINUTE ORDER denying as moot the Motion to Continue as to BRANDON FELLOWS (1). The Court held a hearing as scheduled on July 21, 2022. Defendant's motion to reschedule that hearing is therefore moot. SO ORDERED. Signed by Judge Trevor N. McFadden on 7/21/22. (lctnm2) (Entered: 07/21/2022) |
| 08/24/2022 | 92 | Mail Returned as Undeliverable as to BRANDON FELLOWS. Sent to William L. Shipley, Jr. Type of Document Returned: 8/8/2022 Sealed Minute Order. (hmc) (Entered: 08/24/2022) |
| 09/08/2022 | 93 | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Phillips, Zachary added. Substituting for attorney Mona Furst (Attachments: # 1 Certificate of Service)(Phillips, Zachary) (Entered: 09/08/2022) |

| | | |
|---|---|---|
| 09/20/2022 | 94 | MOTION Miscellaneous Relief by BRANDON FELLOWS. (Shipley, William) (Entered: 09/20/2022) |
| 09/22/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 9/22/2022. A further VTC Status Conference is set for 10/11/2022 at 2:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 9/22/2022 through 10/11/2022, in the interests of justice. Bond Status of Defendant: remains committed. Defense Attorneys: William Lee Shipley, Jr., Ryan Marshall; US Attorney: Zachary Phillips; Court Reporter: Lisa Edwards. (hmc) (Entered: 09/22/2022) |
| 10/11/2022 | 95 | MOTION for Reconsideration *of Detention Order* by BRANDON FELLOWS. (Shipley, William) (Entered: 10/11/2022) |
| 10/11/2022 | | MINUTE ORDER granting 96 Sealed Motion for Leave to File Document Under Seal as to BRANDON FELLOWS. The Clerk's Office shall place ECF [96−1] under seal on the docket. SO ORDERED. Signed by Judge Trevor N. McFadden on 10/11/2022. (lctnm3) (Entered: 10/11/2022) |
| 10/11/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 10/11/2022. Pretrial Conference set for 2/3/2023 at 2:00 PM in Courtroom 2 before Judge Trevor N. McFadden. Jury Selection/Jury Trial set for 2/13/2023 at 9:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Government's response to the defendant's motion for reconsideration due by 10/25/2022. A further VTC Status Conference is set for 11/3/2022 at 3:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 10/11/2022 to 11/3/2022, in the interests of justice. Bond Status of Defendant: remains committed. Defense Attorney: William Lee Shipley, Jr.; US Attorney: Zachary Phillips; Court Reporter: Nancy Meyer. (zhmc) (Entered: 10/12/2022) |
| 10/25/2022 | 98 | RESPONSE by USA as to BRANDON FELLOWS re 95 MOTION for Reconsideration *of Detention Order* (Phillips, Zachary) (Entered: 10/25/2022) |
| 10/25/2022 | | NOTICE OF HEARING as to BRANDON FELLOWS. The parties shall take notice that the VTC Status Conference previously set for 11/3/2022 is rescheduled to 11/2/2022 at 2:00 PM before Judge Trevor N. McFadden. (hmc) (Entered: 10/25/2022) |
| 10/28/2022 | | NOTICE OF RESCHEDULED HEARING as to BRANDON FELLOWS. The parties shall take notice that the VTC Status Conference set for 11/2/2022 is rescheduled from 2:00 PM to 3:30 PM before Judge Trevor N. McFadden. (hmc) (Entered: 10/28/2022) |
| 10/31/2022 | 99 | REPLY TO OPPOSITION to Motion by BRANDON FELLOWS re 95 MOTION for Reconsideration *of Detention Order* (Shipley, William) (Entered: 10/31/2022) |
| 11/02/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 11/2/2022. Defendant's 95 Motion for Reconsideration of Detention Order and 97 Sealed Motion, DENIED. Motions in Limine, Motions to Suppress, 404(b) and Expert Notices due by 12/19/2022; Oppositions due by 1/17/2023; Replies due by 1/27/2023. Joint Proposed Voir Dire and Joint Proposed Final Jury Instructions due by 1/27/2023. VTC Status Conference set for 11/18/2022 at 2:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act tolled from 11/2/2022 to 11/18/2022, in the interests of |

| | | |
|---|---|---|
| | | justice. Bond Status of Defendant: remains committed. Defense Attorney: William Lee Shipley, Jr.; US Attorney: Zachary Phillips; Court Reporter: Lisa Edwards. (hmc) (Entered: 11/03/2022) |
| 11/15/2022 | | MINUTE ORDER as to BRANDON FELLOWS. The VTC Status Conference previously set for 11/18/2022 is rescheduled to 11/22/2022 at 2:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 11/18/2022 to 11/22/2022 in the interests of justice and due to VTC unavailability at Northern Neck Regional Jail. SO ORDERED. Signed by Judge Trevor N. McFadden on 11/15/2022. (hmc) (Entered: 11/15/2022) |
| 11/17/2022 | 100 | NOTICE OF APPEAL (Interlocutory) by BRANDON FELLOWS Fee Status: No Fee Paid. Parties have been notified. (Shipley, William) (Entered: 11/17/2022) |
| 11/21/2022 | 101 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The fee remains to be paid and another notice will be transmitted when the fee has been paid in the District Court or motion to proceed In Forma Pauperis has been decided as to BRANDON FELLOWS re 100 Notice of Appeal − Interlocutory. (zltp) (Entered: 11/21/2022) |
| 11/22/2022 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 11/22/2022. The defendant will proceed pro se with Attorney William Shipley, Jr. as standby counsel. Jury Selection/Jury Trial rescheduled to 5/22/2023 at 9:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Motions in Limine, Motions to Suppress, Expert Notices, 404(b) Notices due by 3/17/2023; Oppositions due by 4/7/2023; Replies due by 4/28/2023. Joint Proposed Voir Dire and Joint Proposed Final Jury Instructions due by 4/28/2023. Pretrial Conference set for 5/12/2023 at 10:00 AM in Courtroom 2 before Judge Trevor N. McFadden. The Pretrial Conference previously scheduled for 2/3/2023 at 2:00 PM is converted to a Status Conference and will be held via videoconference before Judge Trevor N. McFadden. Time under the Speedy Trial Act is tolled from 11/22/2022 to 2/3/2023, in the interest of justice and in light of the defendant's request to prepare for trial. Bond Status of Defendant: remains committed. Defense Attorney: pro se, William Lee Shipley, Jr. (standby); US Attorney: Zachary Phillips; Court Reporter: Lisa Edwards. (hmc) (Entered: 11/23/2022) |
| 11/23/2022 | | USCA Case Number as to BRANDON FELLOWS 22−3090 for 100 Notice of Appeal − Interlocutory filed by BRANDON FELLOWS. (zltp) (Entered: 11/23/2022) |
| 02/03/2023 | 102 | NOTICE OF ATTORNEY APPEARANCE David Perri appearing for USA. (Perri, David) (Entered: 02/03/2023) |
| 02/03/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 2/3/2023. Defendant's 94 Motion for Miscellaneous Relief, DENIED. Time under the Speedy Trial Act is tolled from 2/3/2023 to 5/12/2023, in the interests of justice. Bond Status of Defendant: remains committed. Defense Attorney: pro se, William Lee Shipley, Jr. (standby); US Attorneys: Zachary Phillips, Kelly Moran, David Perri; Court Reporter: Lisa Edwards. (hmc) (Entered: 02/03/2023) |
| 02/21/2023 | 103 | NOTICE OF ATTORNEY APPEARANCE Carolina Nevin appearing for USA. (Nevin, Carolina) (Entered: 02/21/2023) |
| 02/27/2023 | 104 | MOTION *for Misc. Relief* by BRANDON FELLOWS. (Shipley, William) (Entered: 02/27/2023) |

| | | |
|---|---|---|
| 02/27/2023 | 105 | MOTION for Hearing by BRANDON FELLOWS. (Shipley, William) (Entered: 02/27/2023) |
| 02/28/2023 | | MINUTE ORDER as to BRANDON FELLOWS. The Government is excused from filing a Reply to Defendant's 104 Motion for Miscellaneous Relief and 105 Motion for Hearing pending further order of the Court. SO ORDERED. Signed by Judge Trevor N. McFadden on 2/28/2023. (lctnm3) (Entered: 02/28/2023) |
| 03/06/2023 | 106 | MOTION to Compel by BRANDON FELLOWS. "Fiat" by Judge Trevor N. McFadden on 3/6/2023. (zltp) (Entered: 03/10/2023) |
| 03/09/2023 | | MINUTE ORDER as to BRANDON FELLOWS. A VTC Status Conference to check on the status of discovery and to discuss preparation for trial is scheduled for 3/21/2023 at 3:00 PM before Judge Trevor N. McFadden. Signed by Judge Trevor N. McFadden on 3/9/2023. (hmc) (Entered: 03/09/2023) |
| 03/10/2023 | | NOTICE OF RESCHEDULED HEARING (time change) as to BRANDON FELLOWS. Pretrial Conference set for 5/12/2023 is rescheduled from 10:00 AM to 2:30 PM in Courtroom 2− In Person before Judge Trevor N. McFadden. (hmc) (Entered: 03/10/2023) |
| 03/15/2023 | | MINUTE ORDER as to BRANDON FELLOWS. The VTC Status Conference previously set for 3/21/2023 is rescheduled to 3/27/2023 at 11:30 AM before Judge Trevor N. McFadden. Signed by Judge Trevor N. McFadden on 3/15/2023. (hmc) (Entered: 03/15/2023) |
| 03/17/2023 | 107 | MOTION in Limine by USA as to BRANDON FELLOWS. (Nevin, Carolina) Modified text to remove attachments on 3/21/2023 (zltp). (Entered: 03/17/2023) |
| 03/17/2023 | 108 | MOTION in Limine *WITNESS NARRATION OF VIDEO AND DOCUMENTARY EVIDENCE* by BRANDON FELLOWS. (Shipley, William) (Entered: 03/17/2023) |
| 03/17/2023 | 109 | MOTION in Limine *INFLAMMATORY WORDS AND PHRASES* by BRANDON FELLOWS. (Shipley, William) (Entered: 03/17/2023) |
| 03/21/2023 | 110 | MOTION in Limine by USA as to BRANDON FELLOWS. (Nevin, Carolina) (Entered: 03/21/2023) |
| 03/21/2023 | 111 | MOTION in Limine by USA as to BRANDON FELLOWS. (Nevin, Carolina) (Entered: 03/21/2023) |
| 03/23/2023 | 112 | ORDER re 104 Motion for Miscellaneous Relief, 105 Motion for Hearing, and 106 Motion to Compel. See attached Order for details. Signed by Judge Trevor N. McFadden on 3/23/2023. (lctnm3) (Entered: 03/23/2023) |
| 03/27/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via video on 3/27/2023. A further VTC Status Conference is set for 4/11/2023 at 3:00 PM before Judge Trevor N. McFadden. Bond Status of Defendant: remains committed. Defense Attorney: pro se, William Lee Shipley, Jr. with Ryan Marshall (standby); US Attorneys: Zachary Phillips, Carolina Nevin; Court Reporter: Sherry Lindsay. (hmc) (Entered: 03/27/2023) |
| 03/27/2023 | 113 | TRANSCRIPT OF REDACTED STATUS CONFERENCE in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on November 2, 2022; Page Numbers: 1−22. Date of Issuance: March 27, 2023. Court Reporter/Transcriber Lisa |

| | | |
|---|---|---|
| | | Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/17/2023. Redacted Transcript Deadline set for 4/27/2023. Release of Transcript Restriction set for 6/25/2023.(zlfe) (Entered: 03/27/2023) |
| 03/30/2023 | 114 | MOTION to Continue by BRANDON FELLOWS. "Leave to file GRANTED" by Judge Trevor N. McFadden on 3/30/2023. (zltp) (Entered: 03/30/2023) |
| 04/07/2023 | 115 | Memorandum in Opposition by USA as to BRANDON FELLOWS re 108 Motion in Limine *as to Video Narration* (Perri, David) (Entered: 04/07/2023) |
| 04/07/2023 | 116 | Memorandum in Opposition by USA as to BRANDON FELLOWS re 109 Motion in Limine *as to Certain Words and Phrases* (Perri, David) (Entered: 04/07/2023) |
| 04/11/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 4/11/2023. Defendant's oral motion to dismiss for failure to disclose, heard and denied. Defendant's 114 Motion to Continue, heard and granted. Briefing schedule suspended. Jury Selection/Jury Trial rescheduled from 5/22/2023 to 8/22/2023 at 9:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Pretrial Conference rescheduled from 5/12/2023 to 7/21/2023 at 10:00 AM in Courtroom 2 before Judge Trevor N. McFadden. VTC Status Conference set for 4/25/2023 at 2:00 PM before Judge Trevor N. McFadden. Time under the Speedy Trial Act tolled from 5/12/2023 to 7/21/2023, in the interest of justice. Bond Status of Defendant: remains committed. Defense Attorney: pro se, William Lee Shipley, Jr. with Ryan Marshall (standby); US Attorneys: Zachary Phillips, Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. (hmc) (Entered: 04/12/2023) |
| 04/25/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Status Conference as to BRANDON FELLOWS held via videoconference on 4/25/2023. New motions due by 6/16/2023. Oppositions due by 7/14/2023. Replies due by 7/19/2023. Bond Status of Defendant: remains committed. Defense Attorney: pro se, William Lee Shipley, Jr. (standby); US Attorneys: Zachary Phillips, Carolina Nevin, David Perri; BOP: Jennifer Knepper. Court Reporter: Lisa Edwards. (zhmc) (Entered: 04/26/2023) |
| 06/15/2023 | 117 | MOTION to Withdraw as Attorney by BRANDON FELLOWS. (Shipley, William) (Entered: 06/15/2023) |
| 06/16/2023 | 119 | MOTION in Limine *to Preclude Argument and Evidence about Alleged Law Enforcement Permissiveness or Inaction* by USA as to BRANDON FELLOWS. |

| | | |
|---|---|---|
| | | (Perri, David) (Entered: 06/16/2023) |
| 06/16/2023 | 120 | MOTION in Limine *Authentication and Admissibility of Documentary, Photographic, and Video Evidence (Congressional Proceeding)* by USA as to BRANDON FELLOWS. (Perri, David) (Entered: 06/16/2023) |
| 06/20/2023 | | MINUTE ORDER as to BRANDON FELLOWS: In light of the 117 Motion to Withdraw as Attorney, a virtual teleconference is scheduled for June 22, 2023, at 3:30 PM before Judge Trevor N. McFadden. SO ORDERED. Signed by Judge Trevor N. McFadden on 6/20/2023. (lctnm1) (Entered: 06/20/2023) |
| 06/21/2023 | | NOTICE OF RESCHEDULED HEARING as to BRANDON FELLOWS. The VTC Motion Hearing set for 6/22/2023 is rescheduled from 3:30 PM to 11:00 AM before Judge Trevor N. McFadden. (hmc) (Entered: 06/21/2023) |
| 06/22/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Motion Hearing as to BRANDON FELLOWS held via videoconference on 6/22/2023. 117 Motion to Withdraw as Attorney, denied without prejudice. Mr. Shipley shall remain standby counsel at least until closer to trial. The deadline for the defendant's oppositions remains set for 7/14/2023. Bond Status of Defendant: remains committed. Defense Attorney: pro se, William Lee Shipley, Jr. (standby); US Attorneys: Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. (hmc) (Entered: 06/22/2023) |
| 06/23/2023 | | MINUTE ORDER as to BRANDON FELLOWS: The parties shall submit proposed voir dire questions and final jury instructions by July 28, 2023. SO ORDERED. Signed by Judge Trevor N. McFadden on 6/23/2023. (lctnm1) (Entered: 06/23/2023) |
| 06/26/2023 | | Set/Reset Deadlines as to BRANDON FELLOWS: Proposed Voir Dire and Final Jury Instructions due by 7/28/2023. (hmc) (Entered: 06/26/2023) |
| 07/17/2023 | 121 | ORDER granting the Government's 56 , 107 , 110 , 111 , 119 , and 120 Motions in Limine. See attached Order for details. Signed by Judge Trevor N. McFadden on 7/17/2023. (lctnm1) (Entered: 07/17/2023) |
| 07/17/2023 | 122 | MOTION to Continue *Trial* by BRANDON FELLOWS. (Shipley, William) (Entered: 07/17/2023) |
| 07/17/2023 | | MINUTE ORDER: The Government shall respond to Defendant's 122 Motion to Continue by July 20, 2023. SO ORDERED. Signed by Judge Trevor N. McFadden on 7/17/2023. (lctnm1) (Entered: 07/17/2023) |
| 07/19/2023 | | Set/Reset Deadlines as to BRANDON FELLOWS: Government's response due by 7/20/2023. (hmc) (Entered: 07/19/2023) |
| 07/20/2023 | 123 | Memorandum in Opposition by USA as to BRANDON FELLOWS re 122 Motion to Continue *Trial* (Perri, David) (Entered: 07/20/2023) |
| 07/21/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: denying 108 Motion in Limine as to BRANDON FELLOWS (1); granting in part 109 Motion in Limine as to BRANDON FELLOWS (1); denying 122 Motion to Continue as to BRANDON FELLOWS (1); Pretrial Conference as to BRANDON FELLOWS held on 7/21/2023; ( Exhibit List due by 8/22/2023., Proposed Jury Instructions due by 8/22/2023.). Bond Status of Defendant: Remains Committed; Court Reporter: Lisa Edwards Defense Attorney: William Lee Shipley, Jr. (stand−by counsel); US Attorney: Carolina Nevin and David Perri; (zjch, ) Modified ruling of 109 on 7/24/2023 (hmc). (Entered: 07/24/2023) |

| | | |
|---|---|---|
| 07/25/2023 | 124 | MOTION for Speedy Trial *Exclusion* by USA as to BRANDON FELLOWS. (Attachments: # 1 Text of Proposed Order Proposed Order)(Nevin, Carolina) (Entered: 07/25/2023) |
| 07/26/2023 | | MINUTE ORDER as to BRANDON FELLOWS: The Government's 124 Motion for Speedy Trial Exclusion is granted. Time under the Speedy Trial Act is tolled from July 26, 2023, to August 22, 2023 because the Court finds that the ends of justice served by taking such actions outweigh the best interest of the public and the defendant and for the reasons given in the Government's motion. SO ORDERED. Signed by Judge Trevor N. McFadden on 7/26/2023. (lctnm1) (Entered: 07/26/2023) |
| 07/26/2023 | 125 | STATUS REPORT *Discovery Update* by USA as to BRANDON FELLOWS (Perri, David) (Entered: 07/26/2023) |
| 07/27/2023 | 126 | ENTERED IN ERROR.....MOTION for Bond by BRANDON FELLOWS. (Shipley, William) Modified on 7/27/2023 (zltp). (Entered: 07/27/2023) |
| 07/27/2023 | | NOTICE OF ERROR as to BRANDON FELLOWS regarding 126 MOTION for Bond . The following error(s) need correction: Incorrect format (Letter)− correspondence is not permitted (LCrR 49(f)(4)). Please refile. (zltp) (Entered: 07/27/2023) |
| 07/30/2023 | 127 | TRANSCRIPT OF PRETRIAL CONFERENCE in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on July 21, 2023; Page Numbers: 1−98. Date of Issuance: July 30, 2023. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 8/20/2023. Redacted Transcript Deadline set for 8/30/2023. Release of Transcript Restriction set for 10/28/2023.(zlfe) (Entered: 07/30/2023) |
| 08/03/2023 | | MINUTE ORDER as to BRANDON FELLOWS (1): Defendant's 126 Motion for Bond is denied. Much of this motion is based on outdated information, including Defendant's technology access at a prison in which he is no longer detained. More, at the recent Pretrial Conference, the Court ensured additional accommodations for Defendant, including consistent access to a computer to prepare for trial. SO ORDERED. Signed by Judge Trevor N. McFadden on 8/3/2023. (lctnm1) (Entered: 08/03/2023) |
| 08/09/2023 | 128 | MOTION Subpoenas by BRANDON FELLOWS. (Shipley, William) (Entered: 08/09/2023) |
| 08/09/2023 | 130 | |

| | | |
|---|---|---|
| | | NOTICE *of Filing in Court of Appeals* by BRANDON FELLOWS (Shipley, William) (Entered: 08/09/2023) |
| 08/14/2023 | 132 | Proposed Voir Dire by USA as to BRANDON FELLOWS (Nevin, Carolina) (Entered: 08/14/2023) |
| 08/15/2023 | 133 | MOTION to Withdraw as Attorney by BRANDON FELLOWS. (Shipley, William) (Entered: 08/15/2023) |
| 08/16/2023 | | MINUTE ORDER as to BRANDON FELLOWS: William Shipley's 133 Motion to Withdraw as Attorney is granted in part. Mr. Shipley may withdraw from this case. But the Court will not appoint new counsel this close to trial for the reasons previously stated on the record. SO ORDERED. Signed by Judge Trevor N. McFadden on 8/16/2023. (lctnm1) (Entered: 08/16/2023) |
| 08/21/2023 | 134 | STRICKEN PURSUANT TO 8/23/2023 MINUTE ENTRY..... MOTION Pretrial Motions by BRANDON FELLOWS. (Shipley, William) Modified on 8/23/2023 (hmc). (Entered: 08/21/2023) |
| 08/22/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Selection/Jury Trial as to BRANDON FELLOWS held on 8/22/2023 on Counts 1s, 2s, 3s, 4s, 5s. Jury selection began and concluded. Jury of 12 and 2 alternates selected and sworn. Jury Trial set for 8/23/2023 at 9:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorneys: Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. (hmc) (Entered: 08/22/2023) |
| 08/22/2023 | | MINUTE ORDER: The Court having impaneled the jury in this action, it is hereby ORDERED that during trial and deliberations all meals for said jury shall be paid by the Clerk of the Court for the U.S. District Court for the District of Columbia. Approved by Judge Trevor N. McFadden on 8/22/2023. (hmc) (Entered: 08/22/2023) |
| 08/23/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Trial as to BRANDON FELLOWS resumed and held on 8/23/2023 on Counts 1s, 2s, 3s, 4s, 5s. Defendant's 134 Motion, stricken. Same jury of 12 and 2 alternates. Jury Trial set for 8/24/2023 at 9:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorneys: Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. Government Witnesses: Inspector Lanelle Hawa, Captain Carneysha Mendoza, Officer Jason Manchuck. (hmc) (Entered: 08/23/2023) |
| 08/24/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Trial as to BRANDON FELLOWS resumed and held on 8/24/2023 on Counts 1s, 2s, 3s, 4s, 5s. Same jury of 12 and 2 alternates. Jury Trial set for 8/28/2023 at 9:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorneys: Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. Government Witnesses: Examiner Alejandro Vargas, Lieutenant Scott Grossi, Jacob Nicoletti, Special Agent LaNard Taylor, Inspector Thomas Loyd. (hmc) (Entered: 08/24/2023) |
| 08/24/2023 | | MINUTE ORDER as to BRANDON FELLOWS: On August 10, 2023, the Court issued an order authorizing the issuance of subpoenas for three witnesses for the defense: Peter Fobare, Davida Chuckrow, and Heath Ellerup. Pursuant to Fed R. Crim. P. 17(b), because the defendant is unable to pay, the United States Marshal is ordered to pay the costs and witness fees for their attendance in the same manner as |

| | | |
|---|---|---|
| | | those paid for witnesses the government subpoenas. SO ORDERED. Signed by Judge Trevor N. McFadden on 8/24/2023. (lctnm1) (Entered: 08/24/2023) |
| 08/24/2023 | 136 | NOTICE *of Limited Appearance* by BRANDON FELLOWS (Lagan, Emily) (Entered: 08/24/2023) |
| 08/24/2023 | 137 | TRANSCRIPT OF PROCEEDINGS in case as to BRANDON FELLOWS before Magistrate Judge Robin M. Meriweather held on 2/3/2021; Page Numbers: 1−29. Date of Issuance:8/24/2023. Court Reporter/Transcriber Kathleen Silva, RPR, CRR, Email kathysilva@verizon.net, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/14/2023. Redacted Transcript Deadline set for 9/24/2023. Release of Transcript Restriction set for 11/22/2023.(ztnr) (Entered: 08/25/2023) |
| 08/25/2023 | 138 | MOTION for Leave to Appear Pro Hac Vice Emily C. Lagan *for Julie A. Nociolo for Julie A. Nociolo* Filing fee $ 100, receipt number ADCDC−10303212. Fee Status: Fee Paid. by BRANDON FELLOWS. (Attachments: # 1 Affidavit Affirmation in Support of Motion to Appear Pro Hac Vice, # 2 Exhibit Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order)(Lagan, Emily) (Entered: 08/25/2023) |
| 08/25/2023 | | MINUTE ORDER as to BRANDON FELLOWS granting 138 Motion for Leave to Appear Pro Hac Vice. **Counsel should register for e−filing via PACER and file a notice of appearance pursuant to LCrR 44.5(a).** Click for instructions. SO ORDERED. Signed by Judge Trevor N. McFadden on 8/25/2023. (lctnm1) (Entered: 08/25/2023) |
| 08/28/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Trial as to BRANDON FELLOWS resumed and held on 8/28/2023 on Counts 1s, 2s, 3s, 4s, 5s. Same jury of 12 and 2 alternates. Jury Trial set for 8/29/2023 at 9:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorneys: Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. Government Witness: Sergeant Brendan Kiely. Defendant's Witnesses: Davida Chuckrow, Peter Fobare, Brandon Fellows (testimony began and continued). (hmc) (Entered: 08/28/2023) |
| 08/29/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Trial as to BRANDON FELLOWS resumed and held on 8/29/2023 on Counts 1s, 2s, 3s, 4s, 5s. Same jury of 12 and 2 alternates. Defendant's motion for judgment of acquittal, denied. Defendant's motion for mistrial, denied. The Court found the defendant in criminal contempt and sentenced the defendant to five months incarceration, to commence at the conclusion of trial. 2 alternate jurors excused. Jury Deliberation set |

| | | |
|---|---|---|
| | | for 8/30/2023 at 9:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorneys: Carolina Nevin, David Perri; Court Reporter: Lisa Edwards. Defendant's Witness: Brandon Fellows (testimony resumed and concluded). (hmc) (Entered: 08/29/2023) |
| 08/29/2023 | 140 | Final Jury Instructions as to BRANDON FELLOWS. (hmc) (Entered: 08/30/2023) |
| 08/30/2023 | 139 | ORDER OF CONTEMPT as to BRANDON FELLOWS. See attached Order for details. Signed by Judge Trevor N. McFadden on 8/2630/2023. (lctnm1) Modified to edit date on docket text on 8/30/2023 (hmc). (Entered: 08/30/2023) |
| 08/30/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Deliberation as to BRANDON FELLOWS held on 8/30/2023 on Counts 1s, 2s, 3s, 4s, 5s. Same jury of 12. Jury Deliberation set for 8/31/2023 at 9:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorney: Carolina Nevin; Court Reporter: Lisa Edwards. (hmc) (Entered: 08/30/2023) |
| 08/30/2023 | 141 | Jury Notes (2) as to BRANDON FELLOWS. (hmc) (Entered: 08/31/2023) |
| 08/30/2023 | 142 | **Signature Page of Foreperson**<br><br>as to BRANDON FELLOWS in Jury Notes (2). (Access to the PDF Document is restricted pursuant to the E−Government Act. Access is limited to Counsel of Record and the Court.) (zhmc) (Entered: 08/31/2023) |
| 08/30/2023 | 143 | EXHIBIT LIST by USA as to BRANDON FELLOWS. (hmc) (Entered: 08/31/2023) |
| 08/30/2023 | 144 | EXHIBIT LIST by BRANDON FELLOWS. (hmc) (Entered: 08/31/2023) |
| 08/30/2023 | 145 | ATTORNEYS' ACKNOWLEDGMENT OF TRIAL EXHIBITS as to BRANDON FELLOWS. (hmc) (Entered: 08/31/2023) |
| 08/31/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Jury Deliberation as to BRANDON FELLOWS resumed and concluded on 8/31/2023 on Counts 1s, 2s, 3s, 4s, 5s. Same jury of 12. JURY VERDICT as to BRANDON FELLOWS: Guilty on Counts 1s, 2s, 3s, 4s, 5s. Jury of 12 polled. Jury of 12 and 2 alternates discharged. Case referred to the Probation Office for a Presentence Investigation. Sentencing Memoranda due by 11/22/2023. Sentencing set for 11/29/2023 at 10:00 AM in Courtroom 2 before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorney: Carolina Nevin; Court Reporter: Lisa Edwards. (hmc) (Entered: 08/31/2023) |
| 08/31/2023 | 146 | VERDICT FORM as to BRANDON FELLOWS. (hmc) (Entered: 08/31/2023) |
| 08/31/2023 | 147 | **Signature Page of Foreperson**<br><br>as to BRANDON FELLOWS in Jury Verdict. (Access to the PDF Document is restricted pursuant to the E−Government Act. Access is limited to Counsel of Record and the Court.) (zhmc) (Entered: 08/31/2023) |
| 09/01/2023 | 176 | MANDATE of USCA as to BRANDON FELLOWS re 100 Notice of Appeal − Interlocutory. In accordance with the judgment of May 25, 2023, it isORDERED AND ADJUDGED that the district courts July 15, 2021, oral rulingrevoking |

| | | |
|---|---|---|
| | | appellants pretrial release and ordering him detained and the district courts November 2, 2022, oral ruling denying appellants motion for reconsideration be affirmed. USCA Case Number 22−3090. (Attachments: # 1 USCA Judgment of 5/25/2023)(zltp) (Entered: 03/14/2024) |
| 09/04/2023 | 148 | TRANSCRIPT OF EXCERPTS FROM THE JURY TRIAL in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 29, 2023; Page Numbers: 1−4. Date of Issuance: September 4, 2023. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/25/2023. Redacted Transcript Deadline set for 10/5/2023. Release of Transcript Restriction set for 12/3/2023.(zlfe) (Entered: 09/04/2023) |
| 09/05/2023 | 149 | MOTION to Quash Subpoena by PETER FOBARE as to BRANDON FELLOWS. "Leave to file GRANTED" by Judge Trevor N. McFadden on 9/5/2023. (Attachments: # 1 Certificate of Service, # 2 Memorandum of Law, # 3 Declaration, # 4 Text of Proposed Order)(zltp) (Entered: 09/07/2023) |
| 09/07/2023 | | MINUTE ORDER as to BRANDON FELLOWS: Peter Fobare's 149 Motion to Quash is denied as moot. Mr. Fobare was subpoenaed to testify at trial and testified at trial on August 28, 2023. Because Mr. Fobare has already testified and the trial is now over, his motion to quash is moot. SO ORDERED. Signed by Judge Trevor N. McFadden on 9/7/2023. (lctnm1) (Entered: 09/07/2023) |
| 11/22/2023 | 152 | SENTENCING MEMORANDUM by USA as to BRANDON FELLOWS (Attachments: # 1 Exhibit List)(Nevin, Carolina) (Entered: 11/22/2023) |
| 11/29/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Case called for Sentencing, but not held. Status Conference as to BRANDON FELLOWS held on 11/29/2023. The Court will appoint counsel to represent the defendant. Ascertainment of Counsel Hearing set for 12/21/2023 at 9:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se; US Attorneys: Carolina Nevin, David Perri; Probation Officer: Sherry Baker; Court Reporter: Lisa Edwards. (hmc) (Entered: 11/29/2023) |
| 12/08/2023 | 155 | NOTICE OF ATTORNEY APPEARANCE: Michelle M. Peterson appearing for BRANDON FELLOWS *as Standby Counsel Only* (Peterson, Michelle) (Entered: 12/08/2023) |
| 12/11/2023 | | |

| | | |
|---|---|---|
| | | NOTICE OF RESCHEDULED HEARING as to BRANDON FELLOWS.The Ascertainment of Counsel Hearing currently set for 12/21/2023, is rescheduled to 12/13/2023 at 10:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. (hmc) (Entered: 12/11/2023) |
| 12/13/2023 | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Ascertainment of Counsel Hearing as to BRANDON FELLOWS held on 12/13/2023. Attorney Michelle M. Peterson appointed as standby counsel. Objections to the Presentence Report due by 1/26/2024. Updated Final Presentence Report due by 2/12/2024. Sentencing Memoranda due by 2/23/2024. Sentencing set for 3/1/2024 at 10:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se, Michelle M. Peterson (standby); US Attorney: Carolina Nevin; Court Reporter: Lisa Edwards. (hmc) (Entered: 12/13/2023) |
| 01/03/2024 | 156 | TRANSCRIPT OF JURY TRIAL − DAY 1 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 22, 2023; Page Numbers: 1−238. Date of Issuance: January 3, 2024. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/03/2024 | 157 | TRANSCRIPT OF JURY TRIAL − DAY 2 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 23, 2023; Page Numbers: 1−319. Date of Issuance: January 3, 2024. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our |

| | | |
|---|---|---|
| | | website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/03/2024 | 158 | TRANSCRIPT OF JURY TRIAL − DAY 3 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 24, 2023; Page Numbers: 1−215. Date of Issuance: January 3, 2024. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/03/2024 | 159 | TRANSCRIPT OF JURY TRIAL − DAY 4 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 28, 2023; Page Numbers: 1−276. Date of Issuance: January 4, 2024. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/03/2024 | 160 | TRANSCRIPT OF JURY TRIAL − DAY 5 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 29, 2023; Page Numbers: 1−289. Date of Issuance: January 3, 2024. Court Reporter/Transcriber Lisa Edwards. |

| | | |
|---|---|---|
| | | Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/03/2024 | 161 | TRANSCRIPT OF JURY TRIAL − DAY 6 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 30, 2023; Page Numbers: 1−7. Date of Issuance: January 3, 2024. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/03/2024 | 162 | TRANSCRIPT OF JURY TRIAL − DAY 7 in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on August 31, 2023; Page Numbers: 1−9. Date of Issuance: January 3, 2024. Court Reporter/Transcriber Lisa Edwards. Telephone number (202) 354−3269. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |

| | | |
|---|---|---|
| | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/24/2024. Redacted Transcript Deadline set for 2/3/2024. Release of Transcript Restriction set for 4/2/2024.(Edwards, Lisa) (Entered: 01/03/2024) |
| 01/18/2024 | 163 | NOTICE *of Filing of Motion to Stay Proceedings Pending Fischer* by BRANDON FELLOWS (Attachments: # 1 Exhibit Motion to Stay Proceedings)(Peterson, Michelle) (Entered: 01/18/2024) |
| 01/18/2024 | | MINUTE ORDER as to BRANDON FELLOWS (1): Upon consideration of Defendant's 163 Motion to Stay Proceedings, the Government must file any opposition by February 1, and Defendant must file any reply by February 8. SO ORDERED. Signed by Judge Trevor N. McFadden on 01/18/2024. (lctnm1) (Entered: 01/18/2024) |
| 01/19/2024 | 164 | NOTICE OF WITHDRAWAL OF APPEARANCE by USA as to BRANDON FELLOWS (Gillice, Thomas) (Entered: 01/19/2024) |
| 01/29/2024 | | MINUTE ORDER as to BRANDON FELLOWS. The Sentencing currently set for March 1, 2024, is rescheduled to February 29, 2024 at 10:00 AM in Courtroom 2− In Person before Judge Trevor N. McFadden. Signed by Judge Trevor N. McFadden on 1/29/2024. (hmc) (Entered: 01/29/2024) |
| 02/01/2024 | 165 | RESPONSE by USA as to BRANDON FELLOWS re 163 NOTICE of Filing of Motion to Stay Proceedings Pending Fischer (Perri, David) Modified text to include link on 2/5/2024 (zltp). (Entered: 02/01/2024) |
| 02/08/2024 | 166 | NOTICE *of Filing of Response* by BRANDON FELLOWS re 133 MOTION to Withdraw as Attorney (Attachments: # 1 Exhibit Response to Motion to Withdraw, # 2 Exhibit Exhibits in Support of Response)(Peterson, Michelle) (Entered: 02/08/2024) |
| 02/14/2024 | 167 | ERRATA by USA as to BRANDON FELLOWS re 152 SENTENCING MEMORANDUM (Nevin, Carolina) Modified text to include link on 2/15/2024 (zltp). (Entered: 02/14/2024) |
| 02/17/2024 | 168 | NOTICE by BRANDON FELLOWS re 165 Response to document, 163 Notice (Other) (Attachments: # 1 Exhibit Reply in support of Motion to Stay, Motion for Release, and Other Relief)(Peterson, Michelle) (Entered: 02/17/2024) |
| 02/23/2024 | 169 | ORDER as to BRANDON FELLOWS denying Defendant's [163−1] Motion to Stay Sentencing and [168−1] Motion for Release from Custody Pending Appeal. See the attached Order for details. Signed by Judge Trevor N. McFadden on 02/23/2024. (lctnm1) Modified on 2/27/2024 to add defendant's name (hmc). (Entered: 02/23/2024) |
| 02/27/2024 | 170 | NOTICE *of Filing of Objections to PSR and Sentencing Memo* by BRANDON FELLOWS (Attachments: # 1 Exhibit Sentencing Memo and Objections to PSR)(Peterson, Michelle) (Entered: 02/27/2024) |
| 02/29/2024 | | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Trevor N. McFadden: Sentencing held on 2/29/2024 as to BRANDON FELLOWS. Defendant sentenced to a term of Thirty−Seven (37) Months of Incarceration as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, Six (6) Months as to Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence, followed by a term of Thirty−Six (36) Months of Supervised Release as to Count 1s, Twelve (12) Months as to Counts 2s and 3s each, all terms to run concurrently. Special Assessment of $100 as to Count 1s, $25, per count, as to Counts 2s and 3s, $10, per count, as to Counts 4s and 5s, for a total of $170. Restitution imposed in the amount of $2,000. Bond Status of Defendant: Committed/Commitment Issued. Defense Attorney: pro se, Michelle M. Peterson (standby); US Attorneys: Carolina Nevin, David Perri; Probation Officer: Sherry Baker; Court Reporter: Lisa Edwards. (hmc) (Entered: 02/29/2024) |
| 03/08/2024 | 172 | TRANSCRIPT OF PROCEEDINGS in case as to BRANDON FELLOWS before Judge Trevor N. McFadden held on 5/6/2021; Page Numbers: 1−25. Date of Issuance:3/8/2024. Court Reporter/Transcriber Crystal M. Pilgrim, FCRR, RMR, Telephone number 240−441−6092, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/29/2024. Redacted Transcript Deadline set for 4/8/2024. Release of Transcript Restriction set for 6/6/2024.(ztnr) (Entered: 03/08/2024) |
| 03/08/2024 | 173 | NOTICE *of Filing* by BRANDON FELLOWS (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Peterson, Michelle) (Entered: 03/08/2024) |
| 03/12/2024 | 174 | JUDGMENT as to BRANDON FELLOWS. Statement of Reasons Not Included. Signed by Judge Trevor N. McFadden on 3/12/2024. (zltp) (Entered: 03/14/2024) |
| 03/12/2024 | 175 | STATEMENT OF REASONS as to BRANDON FELLOWS. re 174 Judgment Access to the PDF Document is restricted per Judicial Conference Policy. Access is limited to Counsel of Record and the Court. Signed by Judge Trevor N. McFadden on 3/12/2024. (zltp) (Entered: 03/14/2024) |
| 03/14/2024 | 177 | NOTICE OF APPEAL − Final Judgment by BRANDON FELLOWS re 174 Judgment. Fee Status: No Fee Paid. Parties have been notified. (Peterson, Michelle) (Entered: 03/14/2024) |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** | : | |
| **vs.** | : | **Case No.: 21-CR-83 (TNM)** |
| **BRANDON FELLOWS,** | : | |
| **Defendant.** | : | |

# NOTICE OF APPEAL

**Name and address of appellant:**
Brandon Fellows
FCI Philadelphia
700 Arch Street
Philadelphia, PA 19106

**Name and address of appellant's attorney:**
Michelle Peterson
Chief Assistant Federal Public Defender
Office of the Federal Public Defender
625 Indiana Ave., N.W., Suite 550
Washington, DC 20004

**Offenses:** 18 U.S.C. § 1512(c)(2) & 2: Obstruction of an Official Proceeding
18 U.S.C. § 1752(a)(1) Entering and Remaining in a Restricted Building
18 U.S.C. § 1752(a)(2) Disorderly and Disruptive Conduct in a Restricted Building
40 U.S.C. § 5104(e)(2)(C) Entering and Remaining in Certain Rooms in the Capitol
40 U.S.C. § 5104(e)(2)(D) Disorderly Conduct in a Capitol Building

**Concise statement of judgment or order, giving date, and any sentence:**

JUDGMENT (03/12/24): The defendant is sentenced to 37 months of incarceration to run consecutive to the criminal contempt sentence of 5 months, followed by 36 months of supervised release, special assessment in the amount of $170.00, and restitution in the amount of $2,000.00.

**Name and institution where now confined, if not on bail:** FCI Philadelphia

**I, the above-named appellant, hereby appeal to the United States Court of Appeals for the District of Columbia from the above-stated judgment.**

March 14, 2024
DATE

Brandon Fellows
APPELLANT

CJA, NO FEE FPD
PAID USDC FEE NO
PAID USCA FEE NO

A. J. Kramer
FEDERAL PUBLIC DEFENDER
ATTORNEY FOR APPELLANT

Does counsel wish to appear on appeal? Yes

Has counsel ordered transcripts? No

Is this appeal pursuant to the 1984 Sentencing Reform Act? No

# UNITED STATES DISTRICT COURT

District of Columbia

UNITED STATES OF AMERICA
v.
BRANDON FELLOWS

## JUDGMENT IN A CRIMINAL CASE

Case Number: 21-cr-83 (TNM)

USM Number: 26140-509

pro se; Michelle M. Peterson (standby)
Defendant's Attorney

## THE DEFENDANT:

☐ pleaded guilty to count(s) ______

☐ pleaded nolo contendere to count(s) ______ which was accepted by the court.

☑ was found guilty on count(s) 1, 2, 3, 4, 5 of the Superseding Indictment filed on 3/9/2022 after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1512(c)(2) and 2 | Obstruction of an Official Proceeding and Aiding and Abetting | 1/6/2021 | 1s |
| 18 USC § 1752(a)(1) | Entering and Remaining in a Restricted Building or Grounds | 1/6/2021 | 2s |

The defendant is sentenced as provided in pages 2 through 8 of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) ______

☐ Count(s) ______ ☐ is ☐ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

2/29/2024
Date of Imposition of Judgment

[signature]
Signature of Judge

Trevor N. McFadden, U.S. District Judge
Name and Title of Judge

3/12/24
Date

DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

## ADDITIONAL COUNTS OF CONVICTION

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1752(a)(2) | Disorderly and Disruptive Conduct in a Restricted Building or Grounds | 1/6/2021 | 3s |
| 40 USC § 5104(e)(2)(C) | Entering and Remaining in Certain Rooms in the Capitol Building | 1/6/2021 | 4s |
| 40 USC § 5104(e)(2)(D) | Disorderly Conduct in a Capitol Building | 1/6/2021 | 5s |

DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of:
THIRTY-SEVEN (37) MONTHS on Count 1s, TWELVE (12) MONTHS on Counts 2s and 3s each, SIX (6) MONTHS on Counts 4s and 5s each, all terms under this sentence to run concurrently, but consecutively to the criminal contempt sentence of FIVE (5) MONTHS.

☐ The court makes the following recommendations to the Bureau of Prisons:

☑ The defendant is remanded to the custody of the United States Marshal.

☐ The defendant shall surrender to the United States Marshal for this district:

- ☐ at ____________ ☐ a.m. ☐ p.m. on ____________ .
- ☐ as notified by the United States Marshal.

☐ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

- ☐ before 2 p.m. on ____________ .
- ☐ as notified by the United States Marshal.
- ☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on ____________ to ____________

at ____________ , with a certified copy of this judgment.

____________
UNITED STATES MARSHAL

By ____________
DEPUTY UNITED STATES MARSHAL

DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of:

THIRTY-SIX (36) MONTHS on Count 1s, TWELVE (12) MONTHS on Counts 2s and 3s, all terms to run concurrently.

## MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
   ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☑ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

## STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1. You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2. After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3. You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4. You must answer truthfully the questions asked by your probation officer.
5. You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6. You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7. You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8. You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9. If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature ______________________________ Date ______________

USCA Case #24-3039 Document #2047759 Filed: 04/01/2024 Page 42 of 44


DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

# SPECIAL CONDITIONS OF SUPERVISION

Substance Abuse Testing - You must submit to substance abuse testing to determine if you have used a prohibited substance, including marijuana. You must not attempt to obstruct or tamper with the testing methods.

Financial Information Disclosure – You must provide the probation officer access to any requested financial information and authorize the release of any financial information. The probation office may share financial information with the United States Attorney's Office.

Financial Restrictions – You must not incur new credit charges, or open additional lines of credit without the approval of the probation officer.

Mental Health Treatment – You must participate in a mental health treatment program and follow the rules and regulations of that program. The probation officer, in consultation with the treatment provider, will supervise your participation in the program (provider, location, modality, duration, intensity, etc.).

Fine Waiver – The Court finds that you do not have the ability to pay a fine and, therefore, waives imposition of a fine in this case.

Restitution Obligation – You are ordered to make $2,000 in restitution to the Architect of the Capitol. You must pay the balance of any restitution owed at a rate of no less than $50 each month. The Court, however, determines that you do not have the ability to pay interest and therefore waives any interest or penalties that may accrue on that balance.

The Probation Office shall release the presentence investigation report to all appropriate agencies, which includes the United States Probation Office in the approved district of residence, in order to execute the sentence of the Court. Treatment agencies shall return the presentence report to the Probation Office upon the defendant's completion or termination from treatment.

DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 170.00 | $ 2,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |

☐ The determination of restitution is deferred until __________. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☑ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss*** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| Clerk of the Court for the United States District Court, District of Columbia for disbursement to the following victim: | | | |
| Architect of the Capitol<br>Office of the Chief Financial Officer<br>Ford House Office Building<br>Room H2-205B<br>Washington, DC 20515 | | $2,000.00 | |
| **TOTALS** | $ 0.00 | $ 2,000.00 | |

☐ Restitution amount ordered pursuant to plea agreement $ ____________

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☑ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

☑ the interest requirement is waived for the ☐ fine ☑ restitution.

☐ the interest requirement for the ☐ fine ☐ restitution is modified as follows:

* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
** Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
*** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

USCA Case #24-3039 Document #2047759 Filed: 04/01/2024 Page 44 of 44


DEFENDANT: BRANDON FELLOWS
CASE NUMBER: 21-cr-83 (TNM)

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A** ☑ Lump sum payment of $ 170.00 due immediately, balance due

☐ not later than ____________, or
☑ in accordance with ☐ C, ☐ D, ☐ E, or ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

**C** ☐ Payment in equal ________ *(e.g., weekly, monthly, quarterly)* installments of $ ________ over a period of ________ *(e.g., months or years)*, to commence ________ *(e.g., 30 or 60 days)* after the date of this judgment; or

**D** ☐ Payment in equal ________ *(e.g., weekly, monthly, quarterly)* installments of $ ________ over a period of ________ *(e.g., months or years)*, to commence ________ *(e.g., 30 or 60 days)* after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within ________ *(e.g., 30 or 60 days)* after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

The special assessment is immediately payable to the Clerk of the Court for the U.S. District Court, 333 Constitution Ave NW, Washington, DC 20001. Within 30 days of any change of address, you shall notify the Clerk of the Court of the change until such time as the financial obligation is paid in full.

See page: SPECIAL CONDITIONS OF RELEASE

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐ Joint and Several

| Case Number<br>Defendant and Co-Defendant Names<br>*(including defendant number)* | Total Amount | Joint and Several<br>Amount | Corresponding Payee,<br>if appropriate |
|---|---|---|---|

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☐ The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.